# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
### FORT WORTH DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| Kjc Auto Title Loan Corp - North Texas | § | Case No. 15-45114 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Marilyn D. Garner, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,950,576.11 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants: 529,377.45 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: 674,516.33 | |

3) Total gross receipts of $1,245,847.75 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $41,953.97 (see **Exhibit 2**), yielded net receipts of $1,203,893.78 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $1,113.94 | $1,113.94 | $1,113.94 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 675,821.83 | 674,516.33 | 674,516.33 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 92,428.67 | 92,428.67 | 92,428.67 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 424,733.86 | 38,201,748.23 | 37,655,679.32 | 435,834.84 |
| **TOTAL DISBURSEMENTS** | $424,733.86 | $38,971,112.67 | $38,423,738.26 | $1,203,893.78 |

4)  This case was originally filed under chapter 7 on 12/29/2015.  The case was pending for 58 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 10/14/2020                      By:/s/Marilyn D. Garner, Trustee
                                                                            Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2005 FORD 500 1FAFP23135G158519-DFW | 1129-000 | 1,378.27 |
| Bank Account (apprx.) - Frost Bank Checking account | 1129-000 | 33,363.64 |
| disputed interest in auto title loans and CSO fees | 1129-000 | 111,857.37 |
| Equipment (apprx.) | 1129-000 | 9,687.70 |
| Bexar County Preferential Transfer | 1141-000 | 9,380.44 |
| B. L. Stokes Ltd  Turnover of Avoidable Payment | 1141-000 | 42,000.00 |
| Bob Harvey  Turnover of Avoidable Payment | 1141-000 | 38,500.00 |
| Bruce Heitz | 1141-000 | 9,000.00 |
| Brunell Children's Trust | 1141-000 | 5,000.00 |
| David Shaw  Turnover of Avoidable Payment | 1141-000 | 3,333.33 |
| Donald Jr. and Jill Laurence Turnover of Avoidable Payment | 1141-000 | 28,388.00 |
| Dr. Jamie Boss Turnover of Avoidable Payment | 1141-000 | 35,000.00 |
| Gail Gaines  Turnover of Avoidable Payment | 1141-000 | 10,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| George Britton, Sr.  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Gregg Falgout  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Harold and Marcia Recer  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Jack and Joyce Gerrick  Turnover of Avoidable Payment | 1141-000 | 4,800.00 |
| John and Margaret Nebens Turnover of Avoidable Payment | 1141-000 | 51,099.00 |
| Karl Kinsel  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Ken Philips Turnover of Avoidable Payment | 1141-000 | 28,000.00 |
| Kimberly Black Turnover of Avoidable Payment | 1141-000 | 20,000.00 |
| Larry Peterson  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Linda West  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Margaret Shaw  Turnover of Avoidable Payment | 1141-000 | 3,333.33 |
| Mike Pettke  Turnover of Avoidable Payment | 1141-000 | 3,169.00 |
| Neyle Froh Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Randy Fertitta  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Robert Shaw  Turnover of Avoidable Payment | 1141-000 | 12,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Russell Stein ind & admin for SEP IRA IRA Rollover & Mary St | 1141-000 | 30,000.00 |
| Sara Shaw  Turnover of Avoiodable Payment | 1141-000 | 3,333.34 |
| Stan Shaw  Turnover of Avoidable Payment | 1141-000 | 40,000.00 |
| Stephen R. West  Turnover of Avoidable Payment | 1141-000 | 2,500.00 |
| Walter K.L. Ferguson Jr.  Turnover of Avoidable Payment | 1141-000 | 5,000.00 |
| 2007 Hyundai SONATA 5NPET46C67H216678 - San Antonio | 1229-000 | 1,100.00 |
| 2010 Chevy Malibu 1G1ZC5EB0AF130504- Houston | 1229-000 | 2,700.00 |
| 2010 FORD FOCUS 1FAHP3FN4AW232088- HOUSTON | 1229-000 | 2,745.45 |
| 2011 Mazda CX-7 JM3ER2B52B0356007-SAN ANTONIO | 1229-000 | 5,600.00 |
| Office Fixtures | 1229-000 | 4,241.76 |
| Office furniture and fixtures (apprx.) desks, misc. office equipment and cubicles located at Chicago leasehold (estimated) $250.00 | 1229-000 | 11,963.28 |
| Refunds | 1229-000 | 9,025.61 |
| Remnant Assets Sold to Oak Point Partners, LLC | 1229-000 | 6,000.00 |
| Breach of Fiduciary Duty (BOFD) Claim | 1249-000 | 600,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Non-Estate Receipts | 1280-002 | 41,848.23 |
| **TOTAL GROSS RECEIPTS** | | **$1,245,847.75** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Corporate Relocation, TRM - | Non-Estate Funds Paid to Third Parties | 8500-002 | 1,380.00 |
| Hughes watters askanse | Non-Estate Funds Paid to Third Parties | 8500-002 | 57.64 |
| Mathis, Ricky | Non-Estate Funds Paid to Third Parties | 8500-002 | 67.36 |
| Paul Clark and Matt Scalapino | Non-Estate Funds Paid to Third Parties | 8500-002 | 40,000.00 |
| Storage, Public | Non-Estate Funds Paid to Third Parties | 8500-002 | 448.97 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$41,953.97** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Baxar County Tax Assessor-Collector | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Betsy Price | | 0.00 | NA | NA | 0.00 |
| | Cameron County Tax Office | | 0.00 | NA | NA | 0.00 |
| | Carmen R Valdez, RTA | | 0.00 | NA | NA | 0.00 |
| | City of McAllen Tax Office | | 0.00 | NA | NA | 0.00 |
| | Comptroller of Public Accounts | | 0.00 | NA | NA | 0.00 |
| | Debra A Glenn, RTA, TAC | | 0.00 | NA | NA | 0.00 |
| | Don Sumners | | 0.00 | NA | NA | 0.00 |
| | Don Sumners HCT Ofc | | 0.00 | NA | NA | 0.00 |
| | Nueces County | | 0.00 | NA | NA | 0.00 |
| | Office of Rena Scherer, Tax | | 0.00 | NA | NA | 0.00 |
| | Pablo (Paul) Villarreal Jr. RTA | | 0.00 | NA | NA | 0.00 |
| | Ramiro R Canales CTA | | 0.00 | NA | NA | 0.00 |
| | Sylvia S Romo Tax Assessor | | 0.00 | NA | NA | 0.00 |
| | Tarrant County Tax Office | | 0.00 | NA | NA | 0.00 |
| | Tony Yzaguirre, Jr. Tax Assessor | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Travis County Tax Office | | 0.00 | NA | NA | 0.00 |
| 1 | Arlington Isd | 4110-000 | NA | 53.97 | 53.97 | 53.97 |
| 8 | Tarrant County | 4110-000 | NA | 1,059.97 | 1,059.97 | 1,059.97 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $1,113.94 | $1,113.94 | $1,113.94 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Marilyn D. Garner | 2100-000 | NA | 59,366.81 | 59,366.81 | 59,366.81 |
| Marilyn D. Garner | 2200-000 | NA | 3,660.88 | 3,660.88 | 3,660.88 |
| George Adams & Company Insurance Agency LLC | 2300-000 | NA | 1,412.00 | 1,412.00 | 1,412.00 |
| Extra Space Storage | 2410-000 | NA | 3,007.20 | 3,007.20 | 3,007.20 |
| Marilyn D. Garner | 2410-000 | NA | 131.50 | 131.50 | 131.50 |
| US Postal Service | 2410-000 | NA | 192.00 | 192.00 | 192.00 |
| First National Bank of Vinita | 2600-000 | NA | 6,751.88 | 6,751.88 | 6,751.88 |
| USPS | 2690-000 | NA | 12.90 | 12.90 | 12.90 |
| US Bankruptcy Court | 2700-000 | NA | 12,431.00 | 12,431.00 | 12,431.00 |
| Balcones Shred | 2990-000 | NA | 351.00 | 351.00 | 351.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CyberRidge LLC | 2990-000 | NA | 1,980.00 | 1,980.00 | 1,980.00 |
| CyberRidge, LLC | 2990-000 | NA | 330.00 | 330.00 | 330.00 |
| KM Whitley | 2990-000 | NA | 187.29 | 187.29 | 187.29 |
| Marilyn D. Garner | 2990-000 | NA | 553.07 | 553.07 | 553.07 |
| Cavazos, Hendricks, Poirot & Smitham PC | 3210-000 | NA | 467,137.47 | 467,137.47 | 467,137.47 |
| Cavazos, Hendricks, Poirot & Smitham PC | 3220-000 | NA | 14,625.26 | 14,625.26 | 14,625.26 |
| Ahuja & Clark PLLC | 3410-000 | NA | 37,433.50 | 36,158.00 | 36,158.00 |
| SHELDON E. LEVY, CPA | 3410-000 | NA | 16,255.00 | 16,225.00 | 16,225.00 |
| William D. Brown | 3410-580 | NA | 12,747.00 | 12,747.00 | 12,747.00 |
| SHELDON E. LEVY, CPA | 3420-000 | NA | 238.00 | 238.00 | 238.00 |
| William D. Brown | 3420-590 | NA | 90.07 | 90.07 | 90.07 |
| ROSEN SYSTEMS, INC. | 3640-000 | NA | 8,681.52 | 8,681.52 | 8,681.52 |
| The Claims Center LLC | 3731-000 | NA | 17,887.53 | 17,887.53 | 17,887.53 |
| David Kokenes c/o Hughes Watters Askanase | 3991-000 | NA | 1,121.25 | 1,121.25 | 1,121.25 |
| Mel T Davis dba Peregrine Asset Services dba Mel Davis Aucti | 3991-000 | NA | 1,700.00 | 1,700.00 | 1,700.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Mr. Philip Garner | 3991-000 | NA | 6,990.00 | 6,990.00 | 6,990.00 |
| David Kokenes c/o Hughes Watters Askanase | 3992-000 | NA | 133.52 | 133.52 | 133.52 |
| Mr. Philip Garner | 3992-000 | NA | 414.18 | 414.18 | 414.18 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $NA | $675,821.83 | $674,516.33 | $674,516.33 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA: NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $NA | $NA | $NA | $NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | Aldine I.S.D. | 5800-000 | NA | 97.17 | 97.17 | 97.17 |
| 7 | Alief Independent School District | 5800-000 | NA | 26.02 | 26.02 | 26.02 |
| 3 | BEXAR COUNTY | 5800-000 | NA | 143.04 | 143.04 | 143.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 6 | City Of Mcallen | 5800-000 | NA | 21.01 | 21.01 | 21.01 |
| 19 | Dallas County | 5800-000 | NA | 307.08 | 307.08 | 307.08 |
| 2 | Harris County Et Al | 5800-000 | NA | 300.43 | 300.43 | 300.43 |
| 5 | Hidalgo County | 5800-000 | NA | 91.52 | 91.52 | 91.52 |
| 21 | Internal Revenue Service | 5800-000 | NA | 65,262.00 | 65,262.00 | 65,262.00 |
| 4 | Nueces County | 5800-000 | NA | 126.92 | 126.92 | 126.92 |
| 18 | Texas Comptroller Of Public Accounts | 5800-000 | NA | 25,975.80 | 25,975.80 | 25,975.80 |
| 12 | Travis County | 5800-000 | NA | 77.68 | 77.68 | 77.68 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $NA | $92,428.67 | $92,428.67 | $92,428.67 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 2401 Pecan Street LLC - Quick Management | | 113,533.44 | NA | NA | 0.00 |
| | Affordable Power | | 1,321.98 | NA | NA | 0.00 |
| | Aflac Group | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Aflac Premium Holding | | 0.00 | NA | NA | 0.00 |
| | AT & T - GA | | 0.00 | NA | NA | 0.00 |
| | AT & T - Illinois | | 19.85 | NA | NA | 0.00 |
| | AT & T Long Distance | | 0.00 | NA | NA | 0.00 |
| | AT & T Mobility | | 2,116.53 | NA | NA | 0.00 |
| | AT& T U-verse | | 0.00 | NA | NA | 0.00 |
| | AT&T Phoenix | | 0.00 | NA | NA | 0.00 |
| | AT&T-Dallas | | 0.00 | NA | NA | 0.00 |
| | ATMOS Energy | | 0.00 | NA | NA | 0.00 |
| | Auto Action | | 0.00 | NA | NA | 0.00 |
| | Auto Auction Service Corporation | | 2,397.00 | NA | NA | 0.00 |
| | Aztec Realty | | 1,600.00 | NA | NA | 0.00 |
| | Big Valley Corpus Christi | | 0.00 | NA | NA | 0.00 |
| | Birch Communications | | 0.00 | NA | NA | 0.00 |
| | Brunell 1997 Investment Trust | | 0.00 | NA | NA | 0.00 |
| | Brunell Children's Trust | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Calixto Garza | | 16,000.00 | NA | NA | 0.00 |
| | Cbeyond | | 0.00 | NA | NA | 0.00 |
| | CCG High Meadow Partners LP | | 89,278.90 | NA | NA | 0.00 |
| | Cendera Real Estate Investments | | 123,050.00 | NA | NA | 0.00 |
| | CenterPoint Energy | | 0.00 | NA | NA | 0.00 |
| | Charter Business | | 0.00 | NA | NA | 0.00 |
| | Citrix Online | | 52.50 | NA | NA | 0.00 |
| | City of Austin | | 125.60 | NA | NA | 0.00 |
| | City of Austin - CAB License | | 0.00 | NA | NA | 0.00 |
| | City of Castle Hills | | 0.00 | NA | NA | 0.00 |
| | City of Fort Worth - Water Depart | | 0.00 | NA | NA | 0.00 |
| | City of Fort Worth Fire Dept | | 0.00 | NA | NA | 0.00 |
| | City of Ft Worth, Texas | | 0.00 | NA | NA | 0.00 |
| | City of Houston | | 0.00 | NA | NA | 0.00 |
| | City of Houston - ARA Alarm Admin | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | City of Houston Administration | | 0.00 | NA | NA | 0.00 |
| | City of Houston Water Department | | 69.98 | NA | NA | 0.00 |
| | City of Houston, Sign Admin | | 0.00 | NA | NA | 0.00 |
| | City of McAllen | | 0.00 | NA | NA | 0.00 |
| | City of Naperville | | 0.00 | NA | NA | 0.00 |
| | City OF Pasadena | | 16.59 | NA | NA | 0.00 |
| | City Of South Houston | | 0.00 | NA | NA | 0.00 |
| | Comcast | | 0.00 | NA | NA | 0.00 |
| | Comcast - PA | | 132.85 | NA | NA | 0.00 |
| | Complete Payment Recovery Services, Inc | | 0.00 | NA | NA | 0.00 |
| | CPL Energy | | 0.00 | NA | NA | 0.00 |
| | CPS ENERGY | | 149.02 | NA | NA | 0.00 |
| | Cyberridge | | 3,560.00 | NA | NA | 0.00 |
| | DC Realty Rentals | | 4,200.00 | NA | NA | 0.00 |
| | Digital Recognition Network, Inc. | | 175.89 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Document Destruction Co., Inc. | | 0.00 | NA | NA | 0.00 |
| | EBIB LLC | | 1,072.50 | NA | NA | 0.00 |
| | Expanco, Inc. | | 0.00 | NA | NA | 0.00 |
| | Extra Space Storage | | 593.00 | NA | NA | 0.00 |
| | Fedex | | 374.03 | NA | NA | 0.00 |
| | Fish Window Cleaning | | 0.00 | NA | NA | 0.00 |
| | Fish Window Cleaning Cypress | | 0.00 | NA | NA | 0.00 |
| | Fish Window Cleaning Porter | | 0.00 | NA | NA | 0.00 |
| | Fuelman | | 0.00 | NA | NA | 0.00 |
| | Ideal Fire & Security | | 27.06 | NA | NA | 0.00 |
| | Illinois Department of Employment Securi | | 0.00 | NA | NA | 0.00 |
| | Interface Security Systems LLC | | 940.60 | NA | NA | 0.00 |
| | IPFS Corporation | | 9,675.57 | NA | NA | 0.00 |
| | JLNLJ81 Investments LLC | | 0.00 | NA | NA | 0.00 |
| | Kenneth Richards Trust | | 1,764.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Key Pro U.S.A. LLC | | 0.00 | NA | NA | 0.00 |
| | KM Capital Management LTD | | 0.00 | NA | NA | 0.00 |
| | Loomis | | 0.00 | NA | NA | 0.00 |
| | Maika Partnership, LTD | | 15,300.00 | NA | NA | 0.00 |
| | Manheim Dallas | | 0.00 | NA | NA | 0.00 |
| | Manheim Dallas-Fort Worth | | 15.00 | NA | NA | 0.00 |
| | Manheim Houston Auto Auction | | 0.00 | NA | NA | 0.00 |
| | Manheim San Antonio | | 0.00 | NA | NA | 0.00 |
| | Mark and Stacy Brunell | | 0.00 | NA | NA | 0.00 |
| | Marques Tuiasosopo | | 0.00 | NA | NA | 0.00 |
| | McAllen Public Utility | | 104.11 | NA | NA | 0.00 |
| | MTG Management Inc | | 5,250.00 | NA | NA | 0.00 |
| | Mustafa Nadaf | | 1,725.00 | NA | NA | 0.00 |
| | Nexus Disposal | | 67.12 | NA | NA | 0.00 |
| | North Texas Tollway Authority | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Northridge Software LLC | | 168.75 | NA | NA | 0.00 |
| | Pitney Bowes Global Financial Services L | | 545.58 | NA | NA | 0.00 |
| | Power Pay | | 0.00 | NA | NA | 0.00 |
| | Progressive Water Solutions of TX, Inc. | | 133.15 | NA | NA | 0.00 |
| | Purchase Power | | 0.00 | NA | NA | 0.00 |
| | R.P.M. Services | | 25.00 | NA | NA | 0.00 |
| | Ready Refresh | | 250.63 | NA | NA | 0.00 |
| | Recovery Database Network | | 0.00 | NA | NA | 0.00 |
| | Reliant Energy | | 0.00 | NA | NA | 0.00 |
| | Renaldo Wynn | | 0.00 | NA | NA | 0.00 |
| | Republic Services #847 | | 0.00 | NA | NA | 0.00 |
| | River City Waste, Inc. | | 0.00 | NA | NA | 0.00 |
| | San Antonio Water System | | 64.01 | NA | NA | 0.00 |
| | SDI Capital Financial Resources | | 0.00 | NA | NA | 0.00 |
| | Secretary of State | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Secretary of State of Texas | | 0.00 | NA | NA | 0.00 |
| | Secretary of State-Registration | | 0.00 | NA | NA | 0.00 |
| | Solid Waste Management Department | | 0.00 | NA | NA | 0.00 |
| | Sparkletts and Sierra Springs | | 0.00 | NA | NA | 0.00 |
| | Sparkling City-San Antonio | | 0.00 | NA | NA | 0.00 |
| | Sparling City Auto Auction | | 15.00 | NA | NA | 0.00 |
| | Storehouse Lending LLC | | 0.00 | NA | NA | 0.00 |
| | TelePacific Communications | | 4,670.49 | NA | NA | 0.00 |
| | Texas Workforce Commission | | 0.00 | NA | NA | 0.00 |
| | The Hartford | | 417.40 | NA | NA | 0.00 |
| | Time Warner Cable | | 430.11 | NA | NA | 0.00 |
| | Total Resource Auctions | | 0.00 | NA | NA | 0.00 |
| | TRA - Texas Hobby | | 0.00 | NA | NA | 0.00 |
| | TXU Energy | | 0.00 | NA | NA | 0.00 |
| | Verizon Southwest | | 0.00 | NA | NA | 0.00 |
| | Verizon Wireless | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Waste Management of Texas, Inc | | 63.02 | NA | NA | 0.00 |
| | Water King | | 0.00 | NA | NA | 0.00 |
| | YKC Bellfort LLC | | 23,242.60 | NA | NA | 0.00 |
| 14 | Capital Financial Resources - 001, Lp | 7100-000 | NA | 546,068.91 | 0.00 | 3,889.31 |
| 15 | Storehouse Lending Llc | 7100-000 | NA | 37,592,043.74 | 37,592,043.74 | 431,808.05 |
| 11 | Cyberridge | 7100-001 | NA | 7,120.00 | 7,120.00 | 81.79 |
| 10 | Mtg Management, Inc. | 7100-001 | NA | 1,352.95 | 1,352.95 | 15.54 |
| 9 | Pitney Bowes Inc | 7100-001 | NA | 2,150.97 | 2,150.97 | 24.71 |
| 18 | Texas Comptroller Of Public Accounts | 7100-001 | NA | 1,345.00 | 1,345.00 | 15.44 |
| 20 | Michael W. Pettke | 7200-000 | NA | 51,666.66 | 51,666.66 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $424,733.86 | $38,201,748.23 | $37,655,679.32 | $435,834.84 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | 12/29/2015 (f) |
| | | | | | 341(a) Meeting Date: | 03/18/2016 |
| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Bank Account (apprx.) - Frost Bank Checking account | 15,500.00 | 33,363.64 | | 33,363.64 | FA |
| 2.  disputed interest in auto title loans and CSO fees | Unknown | 82,722.41 | | 111,857.37 | FA |
| 3.  Equipment (apprx.) | 10,000.00 | 9,687.70 | | 9,687.70 | FA |
| 4.  Office furniture and fixtures (apprx.) desks, misc. office<br>equipment and cubicles located at Chicago leasehold<br>(estimated) $250.00 (u) | 10,250.00 | 11,963.28 | | 11,963.28 | FA |
| 5.  Void | 0.00 | 0.00 | | 0.00 | FA |
| 6.  Claims against Wellshire Financial Services LLC | Unknown | 0.00 | | 0.00 | FA |
| 7.  Refunds (u) | 8,903.21 | 8,903.21 | | 9,025.61 | FA |
| 8.  Office Fixtures (u) | 4,241.76 | 4,241.76 | | 4,241.76 | FA |
| 9.  Breach of Fiduciary Duty (BOFD) Claim (u)<br><br>Trustee intervened in adversary No. 15-04109 Storehouse<br>Lending v. KJC Auto Title Loan Corp et al.  Trustee on behalf<br>of Debtor's estate is now the owner of such breach of fiduciary<br>duty claim.  AIG issued the policy.  Policy limits 1mil. | 600,000.00 | 600,000.00 | | 600,000.00 | FA |
| 10.  Void | 0.00 | 0.00 | | 0.00 | FA |
| 11.  http://www.kjc123.com/ | Unknown | 0.00 | | 0.00 | FA |
| 12.  Claims against Storehouse Lending LLC | Unknown | 0.00 | | 0.00 | FA |

**FORM 2**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | 12/29/2015 (f) |
| | | | | | 341(a) Meeting Date: | 03/18/2016 |
| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 13.  Kiosk locations Leasehold<br><br>6400-3 South Congress Austin TX  78745<br>5016 E Lancaster Ave Ste 100 Fort Worth TX  76103<br>5525 Blanco Rd., Suite 120 San Antonio, TX  78216<br>11422 S.W. Freeway Ste 400 Houston TX  77031<br>3926 Aldine Mail Route Ste C Houston TX  77039<br>131 West Southmore Pasadena TX  77502<br>1300 S 23rd Street McAllen, TX  78501<br>Leasehold | 0.00 | 0.00 | | 0.00 | FA |
| 14.  Void | 0.00 | 0.00 | | 0.00 | FA |
| 15.  2010 Chevy Malibu 1G1ZC5EB0AF130504-Houston (u) | 5,500.00 | 2,700.00 | | 2,700.00 | FA |
| 16.  2011 Mazda CX-7 JM3ER2B52B0356007-SAN ANTONIO (u) | 8,900.00 | 5,600.00 | | 5,600.00 | FA |
| 17.  2006 kIA Sorento KNDJD733065538703 - HARLINGEN (u) | 1,500.00 | 0.00 | | 0.00 | FA |
| 18.  2005 FORD 500 1FAFP23135G158519-DFW | 1,500.00 | 1,500.00 | | 1,378.27 | FA |
| 19.  2007 Hyundai SONATA 5NPET46C67H216678 - San Antonio (u) | 1,500.00 | 1,100.00 | | 1,100.00 | FA |
| 20.  2002 GMC YUKON 1GKEC13Z62R150873-DFW | 3,500.00 | 0.00 | | 0.00 | FA |
| 21.  2005 FORD F150 1FTRX12W05FA79510-DFW | 4,000.00 | 0.00 | | 0.00 | FA |
| 22.  2010 FORD FOCUS 1FAHP3FN4AW232088-HOUSTON (u) | 4,500.00 | 2,745.45 | | 2,745.45 | FA |
| 23.  Office Location 8509 Western Hills Blvd. #100 Forth Worth, TX<br><br>TX Leasehold | 0.00 | 0.00 | | 0.00 | FA |
| 24.  Office Location 800 West Fifth Avenue, Suite 100A, Naperville, Illinois 60563 Leasehold  (u) | Unknown | 0.00 | | 0.00 | FA |
| 25.  Ken Philips Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-04191 | 288,895.03 | 288,895.03 | | 28,000.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | 12/29/2015 (f) |
| | | | | | 341(a) Meeting Date: | 03/18/2016 |
| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 26.  Adversary Proceeding Kenneth Phillips et al Defendant Avoid/<br><br>trustee determined there was no value after further evaluation<br>and case was dismissed | 167,913.00 | 167,913.00 | | 0.00 | FA |
| 27.  John and Margaret Nebens Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04161 | 261,750.00 | 261,750.00 | | 51,099.00 | FA |
| 28.  Kimberly Black Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04175 | 291,250.13 | 291,250.13 | | 20,000.00 | FA |
| 29.  Dr. Jamie Boss Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017 | 523,258.37 | 523,258.37 | | 35,000.00 | FA |
| 30.  Donald Jr. and Jill Laurence Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04162 | 145,416.74 | 145,416.74 | | 28,388.00 | FA |
| 31.  void | 0.00 | 0.00 | | 0.00 | FA |
| 32.  Neyle Froh Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04196 | 73,666.52 | 73,666.52 | | 2,500.00 | FA |
| 33.  Void | 0.00 | 0.00 | | 0.00 | FA |
| 34.  Void | 0.00 | 0.00 | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | 12/29/2015 (f) |
| | | | | | 341(a) Meeting Date: | 03/18/2016 |
| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 35.  Paige Nebens  Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017 - trustee determined<br>there was no value after further evaluation | 42,750.00 | 42,750.00 | | 0.00 | FA |
| 36.  Michael W. Morris  Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017;  trustee determined there<br>was no value after further evaluation | 20,211.00 | 20,211.00 | | 0.00 | FA |
| 37.  B. L. Stokes Ltd  Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017 | 102,500.00 | 102,500.00 | | 42,000.00 | FA |
| 38.  David Shaw  Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017<br>This asset is broken out from asset no. 70:  Payments to<br>Insiders Within Last Year<br><br>Adversary filed:  17-04184 | 36,260.15 | 36,260.15 | | 3,333.33 | FA |
| 39.  Sara Shaw  Turnover of Avoiodable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04179 | 43,386.47 | 43,386.47 | | 3,333.34 | FA |
| 40.  Margaret Shaw  Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04177 | 36,790.43 | 36,790.43 | | 3,333.33 | FA |
| 41.  Stan Shaw  Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04187 | 532,707.50 | 532,707.50 | | 40,000.00 | FA |
| 42.  Harold and Marcia Recer  Turnover of Avoidable Payment<br><br>Demand letter sent October 3, 2017; Adversary filed:  17-<br>04172 | 103,200.00 | 103,200.00 | | 2,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
| --- | --- | --- | --- | --- | --- | --- |

Case Name:    Kjc Auto Title Loan Corp - North Texas

Date Filed (f) or Converted (c):    12/29/2015 (f)

341(a) Meeting Date:    03/18/2016

For Period Ending:    10/14/2020

Claims Bar Date:    04/13/2016

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 43.  Karl Kinsel  Turnover of Avoidable Payment  Demand letter sent October 3, 2017; Adversary filed:  17-04173 | 144,166.64 | 144,166.64 | | 2,500.00 | FA |
| 44.  Michael and Valerie Oldfather  Turnover of Avoidable Payment  Demand letter sent October 3, 2017; Adversary filed: 17-04189 - suit dismissed -  trustee determined there was no value after further evaluation | 24,895.97 | 24,895.97 | | 0.00 | FA |
| 45.  Paul Clark  Turnover of Avoidable Payment  Demand letter sent October 3, 2017 - trustee determined there was no value after further evaluation | 63,934.39 | 63,934.39 | | 0.00 | FA |
| 46.  Bob Harvey  Turnover of Avoidable Payment  Demand letter sent October 11, 2017 | 115,000.00 | 115,000.00 | | 38,500.00 | FA |
| 47.  Brunell 1997 Investment Trust  Demand letter sent October 11, 2017 (global settlement with asset no. 48 Brunell Childrens Trust) | 146,666.52 | 146,666.52 | | 0.00 | FA |
| 48.  Brunell Children's Trust  Demand letter sent October 11, 2017 | 73,333.48 | 73,333.48 | | 5,000.00 | FA |
| 49.  Charles Recer  Turnover of Avoidable Payment  Demand letter sent October 11, 2017; Adversary filed:  17-04165;  trustee determined there was no value after further evaluation | 57,559.15 | 57,559.15 | | 0.00 | FA |
| 50.  Diane Borchardt aka fka nka Diane WebbTurnover of Avoidable  Adversary filed:  17-04171  -  trustee determined there was no value after further evaluation | 94,757.59 | 94,757.59 | | 0.00 | FA |

Page: 6

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | | Marilyn D. Garner, Trustee |
| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | | 12/29/2015 (f) |
| | | | | | 341(a) Meeting Date: | | 03/18/2016 |
| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 51.  Derek and Caliste Burt  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; Adversary filed:  17-04166;  trustee determined there was no value after further evaluation | 70,500.00 | 70,500.00 | | 0.00 | FA |
| 52.  Gail Gaines  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017 | 74,714.52 | 74,714.52 | | 10,000.00 | FA |
| 53.  George Britton, Sr.  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; 17-04182 adversary filed | 210,000.02 | 210,000.02 | | 2,500.00 | FA |
| 54.  Gregg Falgout  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; 17-04183 adversary filed | 105,833.32 | 105,833.32 | | 2,500.00 | FA |
| 55.  Jack and Joyce Gerrick  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017;17-04185 adversary filed | 42,000.00 | 42,000.00 | | 4,800.00 | FA |
| 56.  Juan F. Villarreal  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017;  trustee determined there was no value after further evaluation | 16,125.00 | 16,125.00 | | 0.00 | FA |
| 57.  Larry Peterson  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; 17-04168 adversary filed | 209,000.00 | 209,000.00 | | 2,500.00 | FA |
| 58.  Leigh Ellis  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; 17-04167 adversary filed;  trustee determined there was no value after further evaluation and case was dismissed | 103,750.00 | 103,750.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |

| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | 12/29/2015 (f) |

| | | | | | 341(a) Meeting Date: | 03/18/2016 |

| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 59.  Linda West  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017 | 55,833.31 | 55,833.31 | | 2,500.00 | FA |
| 60.  Loraine C. Harris  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; 17-04176 adversary<br>filed  -  trustee determined there was no value after further<br>evaluation | 113,333.36 | 113,333.36 | | 0.00 | FA |
| 61.  Matt Scalapino  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017;  trustee determined<br>there was no value after further evaluation | 62,059.93 | 62,059.93 | | 0.00 | FA |
| 62.  Mike Pettke  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; 17-04178 adversary<br>filed | 39,166.51 | 39,166.51 | | 3,169.00 | FA |
| 63.  Randy Fertitta  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; 17-04180 adversay<br>filed | 115,638.09 | 115,638.09 | | 2,500.00 | FA |
| 64.  RHOJCOAMT Partnership, Ltd Turnover of Avoidable<br>Payment<br><br>Demand letter sent October 11, 2017; 17-04193 adversary<br>filed - trustee determined there was no value after further<br>evaluation | 49,791.53 | 49,791.53 | | 0.00 | FA |
| 65.  Robert Shaw  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017 | 76,666.63 | 76,666.63 | | 12,500.00 | FA |
| 66.  Stephen McAllister  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; adv filed - trustee<br>determined there was no value after further evaluation | 115,951.40 | 115,951.40 | | 0.00 | FA |

Page:      8

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |

Case Name:    Kjc Auto Title Loan Corp - North Texas

Date Filed (f) or Converted (c):    12/29/2015 (f)

341(a) Meeting Date:    03/18/2016

For Period Ending:    10/14/2020

Claims Bar Date:    04/13/2016

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 67.  Stephen R. West  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017 | 55,833.31 | 55,833.31 | | 2,500.00 | FA |
| 68.  Thomas G. McDonald  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017 -  trustee determined<br>there was no value after further evaluation | 223,333.31 | 223,333.31 | | 0.00 | FA |
| 69.  Walter K.L. Ferguson Jr.  Turnover of Avoidable Payment<br><br>Demand letter sent October 11, 2017; Adversary filed: 17-<br>04186 | 49,500.00 | 49,500.00 | | 5,000.00 | FA |
| 70.  Void | 0.00 | 0.00 | | 0.00 | FA |
| 71.  CSO fees owed as of the Petition Date on accounts for which<br>payment was due on or prior to the Petition Date (u) | Unknown | 0.00 | | 0.00 | FA |
| 72.  CSO fees earned as of the Petition Date under the terms of<br>Debtor's agreements with customers, but which were not due<br>and payable as of the Petition Date (u) | Unknown | 0.00 | | 0.00 | FA |
| 73.  Void | 0.00 | 0.00 | | 0.00 | FA |
| 74.  Anthony Maranville & Shana Stein<br><br>Adversary filed:  17-04169 (global settlement with asset no.<br>77) | 38,854.17 | 38,854.17 | | 0.00 | FA |
| 75.  Elizabeth E. Stein preference fraudulent transfer<br><br>Adversary filed:  17-04190 (global settlement with asset no.<br>77) | 103,666.71 | 103,666.71 | | 0.00 | FA |
| 76.  Stephen L. Stein Sr and Shana L Stein preference fraudulent<br><br>Adversary filed:  17-04192 (global settlement with asset no.<br>77) | 163,352.85 | 163,352.85 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | 12/29/2015 (f) |
| | | | | | 341(a) Meeting Date: | 03/18/2016 |
| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 77.  Russell Stein ind & admin for SEP IRA IRA Rollover & Mary St<br><br>Russell Stein ind & admin for SEP IRA IRA Rollover & Mary Stein ind & admin for IRA; Adversary filed:  17-04195 (global settlement amount includes assets no. 74, 75 and 76) | 2,053,774.68 | 2,053,774.68 | | 30,000.00 | FA |
| 78.   Bexar County Preferential Transfer<br><br>Adversary filed: 17-04198 | 41,225.22 | 41,225.22 | | 9,380.44 | FA |
| 79.  Bruce Heitz<br><br>preference claim/avoidance action | 55,900.00 | 55,900.00 | | 9,000.00 | FA |
| 80.  Frost Insurance<br><br>demand sent;  trustee determined there was no value after further evaluation | 22,687.68 | 22,687.68 | | 0.00 | FA |
| 81.  Chase card services<br><br>did not pursue -  trustee determined there was no value after further evaluation | 18,662.51 | 18,662.51 | | 0.00 | FA |
| 82.  George Foster<br><br>demand made;  trustee determined there was no value after further evaluation | 5,173.00 | 5,173.00 | | 0.00 | FA |
| 83.  June Barrett (u)<br><br>Demand letter sent October 3, 2017; Adv. filed-  trustee determined there was no value after further evaluation | 65,855.53 | 65,855.53 | | 0.00 | FA |
| 84.  Dawn Schuessler<br><br>Demand Letter Sent October 3, 2017: Adversary filed: 17-04164;  trustee determined there was no value after further evaluation | 107,041.51 | 107,041.51 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 15-45114 | MXM | Judge: | MARK X. MULLIN | Trustee Name: | Marilyn D. Garner, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | Kjc Auto Title Loan Corp - North Texas | | | | Date Filed (f) or Converted (c): | 12/29/2015 (f) |
| | | | | | 341(a) Meeting Date: | 03/18/2016 |
| For Period Ending: | 10/14/2020 | | | | Claims Bar Date: | 04/13/2016 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 85.  Catlin Nebens Turnover of  Avoidable Payment (u)<br><br>Adv. filed- trustee determined there was no value after further evaluation and case was dismissed | 42,750.00 | 42,750.00 | | 0.00 | FA |
| 86.  Remnant Assets Sold to Oak Point Partners, LLC (u) | 6,000.00 | 6,000.00 | | 6,000.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $8,584,038.15 | $8,668,770.63 | | $1,203,999.52 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee has distributed funds to creditors.  One creditor (now the subject of a completed chapter 7 case) returned its distribution to the Trustee because such funds would result in a deminimus distribution to creditors in that estate.  Trustee will file an amended TFR and cause the distribution of the returned funds to the creditors of this Estate.  Trustee expects to submit an amended TFR to the U.S. Trustee on or before December 30, 2020.

Initial Projected Date of Final Report (TFR): 12/31/2017          Current Projected Date of Final Report (TFR): 12/31/2020

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1748

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/16 | 1 | Frost Bank | bank balance<br>Frost bank account closing<br>Funds transferred to acct # 1121759 on 2-5-16 | 1129-000 | $10,410.90 | | $10,410.90 |
| 02/01/16 | 1 | Frost Bank | bank balance<br>Frost bank closing<br>Funds transferred to acct # 1121759 on 2-5-16 | 1129-000 | $22,952.74 | | $33,363.64 |
| 02/01/16 | 2 | Loan Payment Receipts - Checks | Checks 2-1-16<br>Due to the vast amount of record keeping which would be required per payment, daily deposits are coded using a reference number indicating the payment type and deposit date | 1129-000 | $2,607.83 | | $35,971.47 |
| 02/01/16 | 2 | Loan Payment Receipts by Money Order | Money Orders 2-1-16<br>Due to the vast amount of record keeping which would be required per payment, daily deposits are coded using a reference number indicating the payment type and deposit date | 1129-000 | $5,638.56 | | $41,610.03 |
| 02/05/16 | | Transfer to Acct # xxxxxx1759 | Transfer of Funds - Frost Bank funds separated from receipt of customer payments | 9999-000 | | $33,363.64 | $8,246.39 |
| 02/11/16 | 2 | Various payees | Checks 2-11-16<br>Due to the anticipated volume of payments receipts are being logged as a batch and will be reconciled per loan payment using Debtors computer software | 1129-000 | $549.74 | | $8,796.13 |
| 02/11/16 | 2 | Various customers | Money Orders 2-11-16<br>Due to the anticipated volume of payments receipts are being logged as a batch and will be reconciled per loan payment using Debtors computer software | 1129-000 | $495.60 | | $9,291.73 |

Page Subtotals: $42,655.37  $33,363.64

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1748

Checking

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/16 | 1001 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA 92630 | Software host Reversal check written from wrong account | 2990-000 | | ($330.00) | $9,621.73 |
| 02/16/16 | 1001 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA 92630 | Software host | 2990-000 | | $330.00 | $9,291.73 |
| 02/22/16 | 2 | Various Customer Money Orders 2-22-16 | Various Customer Money Orders 2-22-16 | 1129-000 | $6,156.41 | | $15,448.14 |
| 02/22/16 | 2 | Various Trustee Checks 2-22-16 | Various Trustee Checks 2-22-16 | 1129-000 | $937.93 | | $16,386.07 |
| 03/10/16 | 2 | Various money orders from customers receipted 3-10-16 | Money Orders 3-10-16 Payments from customers receipted 3-10-16 | 1129-000 | $3,266.76 | | $19,652.83 |
| 03/10/16 | 2 | Check payments from Chapter 13 trustees 3-10-16 | Checks 3-10-16 Checks from Trustees Tim Truman and Cindy Boudloche | 1129-000 | $782.58 | | $20,435.41 |
| 03/11/16 | 2 | Various customer payments | Money Orders 3-10-16 Payments from customers receipted 3-10-16  Deposit slip corrected and resent to the bank on 3-11-16 | 1129-000 | $3,163.76 | | $23,599.17 |
| 03/11/16 | 2 | Various money orders from customers receipted 3-10-16 | Money Orders 3-10-16 Reversal deposit slip had incorrect amount; funds sent to and received by the bank totaled 3,163.76 kk | 1129-000 | ($3,266.76) | | $20,332.41 |
| 03/30/16 | 1002 | USPS, | Postage Returning keys to landlords | 2690-000 | | $12.90 | $20,319.51 |
| 03/31/16 | 2 | DeMont Smith 7700 West Airport #209 Houston TX 77071 | Cash 3-31-16 | 1129-000 | $20.00 | | $20,339.51 |
| 03/31/16 | 2 | Various Chapter 13 Trustees | Checks 3-31-16 | 1129-000 | $1,455.39 | | $21,794.90 |
| 03/31/16 | 2 | Customer Money Orders & Cashiers Checks 3-31-16 | Customer Money Orders & Cashiers Checks 3-31-16 | 1129-000 | $5,076.85 | | $26,871.75 |

Page Subtotals: $17,592.92    $12.90

Case 15-45114-mxm7 Doc 425 Filed 10/28/20 Entered 10/28/20 15:36:16 Desc Main
Document Page 32 of 61

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-45114
Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224
For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1748
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $706,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/16 | 2 | KCJ Borrowers Trustees | Checks 4-13-16 Chapter 13 Trustee payments for several borrowers | 1129-000 | $968.72 | | $27,840.47 |
| 04/13/16 | 2 | Money Orders from borrowers Various | Money Orders 4-13-16 Money orders received from various borrowers | 1129-000 | $5,539.15 | | $33,379.62 |
| 04/26/16 | 1003 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA 92630 | May 2016 NLS User Charge | 2990-000 | | $330.00 | $33,049.62 |
| 04/28/16 | 2 | Checks 4-28-16 | Checks 4-28-16 | 1129-000 | $3,500.15 | | $36,549.77 |
| 04/28/16 | 2 | Money Orders 4-28-16 | Money Orders 4-28-16 | 1129-000 | $6,406.27 | | $42,956.04 |
| 04/28/16 | 1004 | Garner, Philip 2225 Templeton Drive Arlington TX 76006 | Assistant compensation and expenses | | | $637.00 | $42,319.04 |
| | | Garner, Philip | ($610.00) | 3991-000 | | | |
| | | Garner, Philip | ($27.00) | 3992-000 | | | |
| 05/12/16 | 2 | Trustee Checks 5-12-16 | Trustee Checks 5-12-16 | 1129-000 | $1,520.79 | | $43,839.83 |
| 05/12/16 | 2 | Money Orders 5-12-16 | Money Orders 5-12-16 Money orders received from borrowers | 1129-000 | $6,096.56 | | $49,936.39 |
| 05/31/16 | 1005 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA 92630 | Software host Reversal written from wrong account | 2990-000 | | ($330.00) | $50,266.39 |
| 05/31/16 | 1005 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA 92630 | Software host | 2990-000 | | $330.00 | $49,936.39 |
| 06/01/16 | | Transfer from Acct # xxxxxx1759 | Transfer of Funds - mistakely paid from 11121748 check nos 1002; 1003 and 1004 | 9999-000 | $979.90 | | $50,916.29 |
| 06/01/16 | 2 | Tammy Jackson | Cash 6-1-16 Cash payment hand delivered and receipt given | 1129-000 | $100.00 | | $51,016.29 |

Page Subtotals: $25,111.54 $967.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee | |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1748 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): | |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/16 | 2 | Money Orders 6-1-16 | Money Orders 6-1-16 | 1129-000 | $7,460.15 | | $58,476.44 |
| 06/01/16 | 2 | Chapter 13 Trustee and The Claims Center checks | Chapter 13 Trustee and The Claims Center checks 6-1-16 | 1129-000 | $3,450.99 | | $61,927.43 |
| 06/02/16 | 1006 | Ricky Mathis PO Box 493 Martindale TX 78655 | REFUND A payment was sent to LB 201909 Arlington, TX by Ricky Mathis on April 1st. It was a $ 67.36 cashier check that was meant for another vendor. He mistakenly sent it to KJC. He did say that he had a loan a while ago on a 1998 Ford Explorer but that it was paid off. He got a letter from KJC and got confused. Receipt of payment was verified and funds are being returned. P.O. Box 493, Martindale, TX 78655 | 8500-002 | | $67.36 | $61,860.07 |
| 06/08/16 | 1007 | Corporate Relocation, TRM - PO BOX 2088 HOUSTON TX 77252 | Payment for Southmore move and storage Reversal Wrong account. | 8500-000 | | ($920.00) | $62,780.07 |
| 06/08/16 | 1007 | Corporate Relocation, TRM - PO BOX 2088 HOUSTON TX 77252 | Payment for Southmore move and storage | 8500-000 | | $920.00 | $61,860.07 |
| 06/16/16 | 2 | Customer Money Orders/Cashiers Checks 6-16-16 | Customer Money Orders/Cashiers Checks 6-16-16 individual funds received | 1129-000 | $7,982.86 | | $69,842.93 |
| 06/16/16 | 2 | Chapter 13 Trustee Checks 6-16-16 | Chapter 13 Trustee Checks 6-16-16 various customer account payments | 1129-000 | $2,524.24 | | $72,367.17 |
| 07/08/16 | 2 | Money Orders 7-7-16 | Money Orders 7-7-16 includes TCC check | 1129-000 | $11,910.92 | | $84,278.09 |

| | | Page Subtotals: | | | $33,329.16 | $67.36 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1748 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/16 | 2 | Trustee Checks 7-7-16 | Trustee Checks 7-7-16 | 1129-000 | $1,300.20 | | $85,578.29 |
| 07/11/16 | 2 | Chapter 13 Trustee and TCC Checks 7-11-16 | Chapter 13 Trustee and TCC Checks 7-11-16 | 1129-000 | $7,368.86 | | $92,947.15 |
| 07/11/16 | 2 | Money Orders 7-11-16 | Money Orders 7-11-16 | 1129-000 | $215.00 | | $93,162.15 |
| 07/14/16 | 1008 | Mr. Philip Garner 2225 Templeton Drive Arlington TX  76006 | Agent fee payment | 3991-000 | | $1,820.00 | $91,342.15 |
| 07/14/16 | 1009 | Garner, Philip 2225 Templeton Drive Arlington TX  76006 | Agent expense payment | 3992-000 | | $94.50 | $91,247.65 |
| 07/14/16 | 1010 | TRM - Corporate Relocation Services PO BOX 2088 HOUSTON TX  77252 | expense payment - funds paid by M Sherrill's firm | 8500-002 | | $1,380.00 | $89,867.65 |
| 07/14/16 | 1011 | Public Storage 2700 S Shaver St Pasadena TX 77502-4652 | storage expense payment - funds paid by M Sherrill's firm | 8500-002 | | $203.02 | $89,664.63 |
| 07/14/16 | 1012 | Mel T Davis dba Peregrine Asset Services PO BOX 236 Elmendorf TX  78112 | Agent fee payment | 3991-000 | | $1,700.00 | $87,964.63 |
| 08/02/16 | 2 | Trustee and TCC Checks 8-1-16 | Trustee and TCC Checks 8-1-16 these funds were received on or before July 16, 2016 | 1129-000 | $9,987.71 | | $97,952.34 |
| 08/02/16 | 2 | Money Orders and cashiers checks from borrowers 8-1-16 | Money Orders and cashiers checks from borrowers 8-1-16 these funds were received on or before July 16, 2016 | 1129-000 | $7,683.23 | | $105,635.57 |
| 08/02/16 | 2 | Trustee Checks 8-2-16 | Trustee Checks 8-2-16 these funds were received on or before July 16, 2016 | 1129-000 | $956.92 | | $106,592.49 |
| 08/15/16 | 7 | Sutherland et al | storage expense payment - funds paid by M Sherrill's firm | 1229-000 | $38.38 | | $106,630.87 |
| 08/16/16 | 1013 | Public Storage 2700 S Shaver St Pasadena TX 77502-4652 | storage expense payment - funds paid by M Sherrill's firm | 8500-002 | | $38.38 | $106,592.49 |

Page Subtotals:          $27,550.30          $5,235.90

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1748 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/16 | | Rosen Systems 2323 Langford Street | Liquidation of personal property | | $14,251.00 | | $120,843.49 |
| | | | Gross Receipts          $14,251.00 | | | | |
| | 15 | | 2010 Chevy Malibu          $3,427.28 1G1ZC5EB0AF130504- Houston | 1229-000 | | | |
| | 16 | | 2011 Mazda CX-7          $5,600.00 JM3ER2B52B0356007-SAN ANTONIO | 1229-000 | | | |
| | 18 | | 2005 FORD 500          $1,378.27 1FAFP23135G158519-DFW | 1129-000 | | | |
| | 19 | | 2007 Hyundai SONATA          $1,100.00 5NPET46C67H216678 - San Antonio | 1229-000 | | | |
| | 22 | | 2010 FORD FOCUS          $2,745.45 1FAHP3FN4AW232088- HOUSTON | 1229-000 | | | |
| 09/28/16 | 7 | Bruce A Heitz 7200 Riverbrook Court Arlington TX  76001 | REFUND balance of retainer from Debtor's counsel (represented debtor for approx 8 years) | 1229-000 | $3,250.00 | | $124,093.49 |
| 09/28/16 | 7 | AT&T | REFUND | 1229-000 | $52.21 | | $124,145.70 |
| 10/20/16 | 1014 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent Reversal check written from wrong account | 2410-000 | | ($111.50) | $124,257.20 |
| 10/20/16 | 1015 | Garner, Marilyn D. 2007 E. Lamar Blvd., Suite 200 Arlington, TX  76006 | overdue storage rent previouly paid by Mark Sherrill, Esq. Reversal payment made from wrong account | 2410-000 | | ($131.50) | $124,388.70 |
| 10/20/16 | 1014 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent | 2410-000 | | $111.50 | $124,277.20 |
| 10/20/16 | 1015 | Garner, Marilyn D. 2007 E. Lamar Blvd., Suite 200 Arlington, TX  76006 | overdue storage rent previouly paid by Mark Sherrill, Esq. | 2410-000 | | $131.50 | $124,145.70 |

Page Subtotals:          $17,553.21          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1748 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/16 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge<br>Posted on 11/7/16 | 2600-000 | | $133.85 | $124,011.85 |
| 01/09/17 | | First National Bank of Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2)<br>Posted on 1/9/17 | 2600-000 | | $131.55 | $123,880.30 |
| 01/24/17 | | Transfer from Acct # xxxxxx1759 | Transfer of Funds | 9999-000 | $1,413.56 | | $125,293.86 |
| 01/24/17 | 1016 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX  76116 | storage rent | 2410-000 | | $111.50 | $125,182.36 |
| 02/20/17 | 1017 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX  76116 | storage | 2410-000 | | $111.50 | $125,070.86 |
| 02/20/17 | 1018 | ROSEN SYSTEMS, INC.<br>2323 Langford Street<br>Dallas, TX  75208 | Auctioneer expenses | 3640-000 | | $2,521.50 | $122,549.36 |
| 02/20/17 | 1019 | ROSEN SYSTEMS, INC.<br>2323 Langford Street<br>Dallas, TX  75208 | Auctioneer expenses | 3640-000 | | $6,160.02 | $116,389.34 |
| 03/07/17 | | First National Bank of Vinita | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2)<br>Posted on 3/7/17 | 2600-000 | | $118.32 | $116,271.02 |
| 03/07/17 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge<br>Posted on 12/7/16; manual<br>post of bank service charge<br>that failed to post automatically<br>- December bank statement | 2600-000 | | $129.14 | $116,141.88 |
| 03/07/17 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge<br>Posted on 2/7/17; manual post<br>of bank service charge that<br>failed to post automatically for<br>February bank statement | 2600-000 | | $131.55 | $116,010.33 |
| 03/10/17 | 1020 | Ahuja & Clark PLLC<br>2901 N. Dallas Parkway, Ste. 320<br>Plano TX  75093 | CPA fees | 3410-000 | | $10,100.00 | $105,910.33 |

| | | | Page Subtotals: | | $1,413.56 | $19,648.93 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1748

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/17 | 7 | CIty of Pasadena POB 672 Pasadena TX  77501 | REFUND mailed c/o Michael Sebesta Cavazos Hendricks et al | 1229-000 | $33.18 | | $105,943.51 |
| 03/24/17 | 1021 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent | 2410-000 | | $111.50 | $105,832.01 |
| 03/27/17 | 9 | Spector & Johnson PLLC IOLTA ACCOUNT | Insurance Proceeds | 1249-000 | $600,000.00 | | $705,832.01 |
| 03/29/17 | 1022 | George Adams & Company Insurance Agency LLC 4501 Cartwright Rd Ste 402 Missouri City TX  77459 | bond payment RE sur0028674 | 2300-000 | | $1,412.00 | $704,420.01 |
| 04/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) Posted on 4/7/17 | 2600-000 | | $199.16 | $704,220.85 |
| 04/07/17 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service charge Bank service charge reversed; duplicate | 2600-000 | | $199.16 | $704,021.69 |
| 04/27/17 | 1023 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage | 2410-000 | | $111.50 | $703,910.19 |
| 05/05/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) Posted on May 5, 2017 | 2600-000 | | $723.70 | $703,186.49 |
| 05/10/17 | 1024 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage | 2410-000 | | $260.00 | $702,926.49 |
| 05/22/17 | 1025 | The Claims Center LLC 12661 Challenger Parkway Suite 200A Orlando, FL 32826 | Consultant fee disbursement | 3731-000 | | $17,887.53 | $685,038.96 |

Page Subtotals: $600,033.18   $20,904.55

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-45114
Case Name: Kjc Auto Title Loan Corp - North Texas

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1748
Checking

Taxpayer ID No: XX-XXX0224
For Period Ending: 10/14/2020

Blanket Bond (per case limit):
Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) Posted on 6/7/17 | 2600-000 | | $746.71 | $684,292.25 |
| 06/08/17 | 1026 | Cavazos Hendricks Poirot & Smitham PC 900 JACKSON STREET SUITE 570 DALLAS, TX 75202-4425 | ATTORNEY FEES | 3210-000 | | $233,625.50 | $450,666.75 |
| 06/08/17 | 1027 | Cavazos Hendricks Poirot & Smitham PC 900 JACKSON STREET SUITE 570 DALLAS, TX 75202-4425 | ATTORNEY EXPENSES | 3220-000 | | $6,598.91 | $444,067.84 |
| 07/10/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) Posted on 7/10/17 | 2600-000 | | $555.31 | $443,512.53 |
| 07/10/17 | 1028 | Extra Space Storage 990 Hwy 183 Fort Worth TX 76116 | storage rent for B107 - KJC | 2410-000 | | $104.50 | $443,408.03 |
| 08/04/17 | 1029 | Harris County Et Al C/O John P. Dillman Linebarger Goggan Blair & Sampson Llp P.O. Box 3064 Houston, Tx. 77253-3064 | Final distribution to claim 2 representing a payment of 0.00 % per court order. | 5800-000 | | $300.43 | $443,107.60 |
| 08/04/17 | 1030 | BEXAR COUNTY c/o David G. Aelvoet 711 Navarro Suite 300 San Antonio, TX 78205 | Final distribution to claim 3 representing a payment of 0.00 % per court order. | 5800-000 | | $143.04 | $442,964.56 |
| 08/04/17 | 1031 | Nueces County C/O Diane W. Sanders Linebarger Goggan Blair & Sampson, Llp P.O. Box 17428 Austin, Tx 78760 | Final distribution to claim 4 representing a payment of 0.00 % per court order. | 5800-000 | | $126.92 | $442,837.64 |
| 08/04/17 | 1032 | Hidalgo County C/O Diane W. Sanders Linebarger Goggan Blair & Sampson, Llp P.O. Box 17428 Austin, Tx 78760 | Final distribution to claim 5 representing a payment of 0.00 % per court order. | 5800-000 | | $91.52 | $442,746.12 |

Page Subtotals: $0.00    $242,292.84

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#:    XXXXXX1748

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/17 | 1033 | City Of Mcallen C/O Diane W. Sanders Linebarger Goggan Blair & Sampson, Llp P.O. Box 17428 Austin, Tx 78760 | Final distribution to claim 6 representing a payment of 0.00 % per court order. | 5800-000 | | $21.01 | $442,725.11 |
| 08/04/17 | 1034 | Alief Independent School District P.O. Box 368 Alief, Tx 77411 | Final distribution to claim 7 representing a payment of 0.00 % per court order. | 5800-000 | | $26.02 | $442,699.09 |
| 08/04/17 | 1035 | Travis County C/O Kay D. Brock P.O. Box 1748 Austin, Tx 78767 | Final distribution to claim 12 representing a payment of 0.00 % per court order. | 5800-000 | | $77.68 | $442,621.41 |
| 08/04/17 | 1036 | Aldine I.S.D. 14909 Aldine Westfield Houston Tx 77032 | Final distribution to claim 17 representing a payment of 0.00 % per court order. | 5800-000 | | $97.17 | $442,524.24 |
| 08/04/17 | 1037 | Texas Comptroller Of Public Accounts C/O Office Of The Attorney General Bankruptcy & Collections Division Mc-008 Po Box 12548 Austin Tx 78711-2548 | Distribution | | | $25,985.38 | $416,538.86 |
| | | Texas Comptroller Of Public Accounts | Final distribution to claim 18          ($25,975.80) representing a payment of 0.00 % per court order. | 5800-000 | | | |
| | | Texas Comptroller Of Public Accounts | Final distribution to claim 18          ($9.58) representing a payment of 0.00 % per court order. | 7100-000 | | | |
| 08/04/17 | 1038 | Dallas County C/O Sherrel K. Knighton Linebarger Goggan Blair & Sampson, Llp 2777 N Stemmons Fwy, Ste. 1000 Dallas, Tx 75207 | Final distribution to claim 19 representing a payment of 0.00 % per court order. | 5800-000 | | $307.08 | $416,231.78 |
| 08/04/17 | 1039 | Pitney Bowes Inc 27 Waterview Dr 3Rd Fl Shelton Ct 06484 | Final distribution to claim 9 representing a payment of 0.00 % per court order. | 7100-000 | | $15.32 | $416,216.46 |
| 08/04/17 | 1040 | Mtg Management, Inc. C/O Joseph D. Martinec Martinec, Winn & Vickers, P.C. 919 Congress Avenue, Suite 200 Austin, Tx 78701-2117 | Final distribution to claim 10 representing a payment of 0.00 % per court order. | 7100-000 | | $9.64 | $416,206.82 |

Page Subtotals:          $0.00          $26,539.30

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1748 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/17 | 1041 | Cyberridge<br>2 South Pointe, Ste 250<br>Lake Forest, Ca 92630 | Final distribution to claim 11 representing a payment of 0.00 % per court order. | 7100-000 | | $50.71 | $416,156.11 |
| 08/04/17 | 1042 | Capital Financial Resources - 001, Lp<br>C/O Daniel J. Sherman, Chapter 7 Trustee<br>For Lgm Finance Companies, Llc<br>509 N. Montclair Avenue<br>Dallas, Tx 75208 | Final distribution to claim 14 representing a payment of 0.00 % per court order. | 7100-000 | | $3,889.31 | $412,266.80 |
| 08/04/17 | 1043 | Storehouse Lending Llc<br>1701 Directors Blvd, Ste 370<br>Austin, Tx 78744 | Final distribution to claim 15 representing a payment of 0.00 % per court order. | 7100-000 | | $267,744.83 | $144,521.97 |
| 08/04/17 | 1044 | Tarrant County<br>Linebarger Goggan Blair & Sampson, Llp<br>C/O Sherrel K. Knighton<br>2777 N. Stemmons Frwy, Suite 1000<br>Dallas, Tx 75207 | Final distribution to claim 8 representing a payment of 0.00 % per court order. | 4110-000 | | $1,059.97 | $143,462.00 |
| 08/04/17 | 1045 | Arlington Isd<br>Co Perdue Brandon Fielder Et Al<br>500 E Border St, Suite 640<br>Arlington, Tx 76010 | Final distribution to claim 1 representing a payment of 0.00 % per court order. | 4110-000 | | $53.97 | $143,408.03 |
| 08/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $471.18 | $142,936.85 |
| 08/08/17 | 1046 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX 76116 | storage | 2410-000 | | $121.50 | $142,815.35 |
| 09/07/17 | 1047 | KM Whitley<br>6425 Bramble Drive<br>Fort Worth TX 76133 | moving and storage payment pursuant to court order | 2410-000 | | $150.00 | $142,665.35 |
| 09/07/17 | 1048 | KM Whitley<br>6425 Bramble Drive<br>Fort Worth TX 76133 | storage expense payment | 2410-000 | | $37.29 | $142,628.06 |
| 09/08/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $252.87 | $142,375.19 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 40)* | | Page Subtotals: | | $0.00 | $273,831.63 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX1748 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/17 | 1049 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX  76116 | storage rent | 2410-000 | | $121.50 | $142,253.69 |
| 10/06/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $147.08 | $142,106.61 |
| 10/12/17 | 1050 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX  76116 | storage | 2410-000 | | $121.50 | $141,985.11 |
| 10/16/17 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge   Reversal<br>duplicate bank fee posted in error | 2600-000 | | ($199.16) | $142,184.27 |
| 11/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $151.06 | $142,033.21 |
| 11/28/17 | 1051 | Marilyn D. Garner<br>2007 E. Lamar Blvd., Suite 200<br>Arlington, TX  76006 | Trustee first interim compensation<br>Trustee's first interim compensation payment | 2100-000 | | $25,000.00 | $117,033.21 |
| 12/07/17 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $145.95 | $116,887.26 |
| 12/08/17 | 1051 | Marilyn D. Garner<br>2007 E. Lamar Blvd., Suite 200<br>Arlington, TX  76006 | Trustee first interim compensation Reversal<br>Trustee deposited check 12/1/17 and notified 12/8/17 that the check was returned. Upon contacting Bank of America, Trustee learned that the scanner was unable to read the entire account number. Suggestion to either wait for check to be returned and re-deposit or reissue. | 2100-000 | | ($25,000.00) | $141,887.26 |
| 12/08/17 | 1052 | Marilyln D. Garner<br>2007 E. Lamar Blvd., Suite 200<br>Arlington, TX  76006 | Trustee's interim compensation | 2100-000 | | $25,000.00 | $116,887.26 |
| 12/11/17 | 1053 | extra space storage | storage fee for Extra Space Storage | 2410-000 | | $265.20 | $116,622.06 |

| | | | Page Subtotals: | | $0.00 | $25,753.13 | |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 15-45114 | | Trustee Name: Marilyn D. Garner, Trustee | Exhibit 9 |
| Case Name: Kjc Auto Title Loan Corp - North Texas | | Bank Name: First National Bank of Vinita | |
| | | Account Number/CD#: XXXXXX1748 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX0224 | | Blanket Bond (per case limit): | |
| For Period Ending: 10/14/2020 | | Separate Bond (if applicable): $706,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/17 | | US Bankruptcy Court Clerks Office 1100 Commerce Street Room 1254 Dallas TX 75242 | Filing fee for 7 adversary cases <br><br> filed one case; wire posted on 12/18/17 | 2700-000 | | $350.00 | $116,272.06 |
| 12/20/17 | | US Bankruptcy Court Clerks Office 1100 Commerce Street Room 1254 Dallas TX 75242 | Filing fee for 7 adversary cases <br><br> 6 cases filed; posted on 12/20/17 | 2700-000 | | $2,100.00 | $114,172.06 |
| 12/20/17 | | US Bankruptcy Court Clerks Office 1100 Commerce Street Room 1254 Dallas TX 75242 | Filing fee for 7 adversary cases <br><br> filed 8 cases; wire posted on 12/20/17 | 2700-000 | | $2,800.00 | $111,372.06 |
| 12/21/17 | | US Bankruptcy Court Clerks Office 1100 Commerce Street Room 1254 Dallas TX 75242 | Filing fee for 7 adversary cases <br><br> posted on 12/21/17 8 cases filed | 2700-000 | | $2,800.00 | $108,572.06 |
| 12/26/17 | | US Bankruptcy Court | Filing fee for 7 adversary cases <br><br> 12/26/17 is the date the ACH payment posted to the account | 2700-000 | | $2,450.00 | $106,122.06 |
| 01/05/18 | 1054 | Extra Space Storage 990 Hwy 183 Fort Worth TX 76116 | storage rent | 2410-000 | | $122.50 | $105,999.56 |
| 01/08/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $128.82 | $105,870.74 |
| 02/07/18 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $112.49 | $105,758.25 |
| 02/08/18 | 1055 | Extra Space Storage 990 Hwy 183 Fort Worth TX 76116 | storage rent | 2410-000 | | $106.50 | $105,651.75 |
| 02/13/18 | | Paul Clark | Preference Recovery $40,000.00 Cashiers Check from Amarillo National Bank purchased by Paul Clark | 1280-002 | $40,000.00 | | $145,651.75 |

| | | | | Page Subtotals: | $40,000.00 | $10,970.31 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name:  Marilyn D. Garner, Trustee

Bank Name:  First National Bank of Vinita

Account Number/CD#:  XXXXXX1748

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/18 |  | US Bankruptcy Court Clerks Office 1100 Commerce Street Room 1254 Dallas TX  75242 | Filing fee for 7 adversary cases  Transaction no. 24835264 | 2700-000 |  | $1,750.00 | $143,901.75 |
| 03/05/18 |  | Transfer to Acct # xxxxxx2188 | Transfer of Funds received from  Paul Clark into account for 547/548 claims | 9999-000 |  | $40,000.00 | $103,901.75 |
| 03/07/18 |  | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 |  | $121.81 | $103,779.94 |
| 03/07/18 | 1056 | Garner, Marilyn D. 2007 E. Lamar Blvd., Suite 200 Arlington, TX  76006 | Quickbooks/Intuit monthly reimbursement of charge on firm credit card | 2990-000 |  | $53.30 | $103,726.64 |
| 03/07/18 | 1057 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | Administrative Expense Claim lease payment pursuant to court order | 2410-000 |  | $106.50 | $103,620.14 |
| 03/12/18 | 7 | Bezar County TX DSCD Restitution Account | Schedule B Assets Bexar County TX Restitution Account (name correction) | 1229-000 | $438.00 |  | $104,058.14 |
| 03/14/18 | 1058 | Brown, William D. 3333 Merrell Road Dallas TX  75229 | Distribution | 3410-000 |  | $6,706.00 | $97,352.14 |
| 03/14/18 | 1059 | Brown, William D. 3333 Merrell Road Dallas TX  75229 | Distribution | 3420-000 |  | $74.66 | $97,277.48 |
| 03/23/18 | 7 | Bexar County Texas CSCD Restitution Account c/o Bexar County Community Serpervision & Corrections 207 N Comal San Antonio TX  78207 | REFUND | 1229-000 | $3,831.00 |  | $101,108.48 |
| 04/06/18 |  | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service charge Bank service fee charged by bank on April 6, 2018 was manually entered by trustee assistant on June 12, 2018 | 2600-000 |  | $157.09 | $100,951.39 |

Page Subtotals:  $4,269.00   $48,969.36

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-45114
Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224
For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1748
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/09/18 | 1060 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | Distribution | 2410-000 | | $106.50 | $100,844.89 |
| 04/19/18 | 1061 | Marilyn D. Garner 2007 E. Lamar Blvd., Suite 200 Arlington, TX  76006 | Quickbooks/Intuit monthly reimbursement of charge on firm credit card March and April 2018 | 2990-000 | | $106.60 | $100,738.29 |
| 05/07/18 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service charge Bank service fee charged by bank on May 7, 2018 was manually entered by trustee assistant on June 12, 2018 | 2600-000 | | $156.14 | $100,582.15 |
| 05/08/18 | 1062 | Paul Clark and Matt Scalapino c/o Roger Cox Underwood 500 S TAYLOR STE 1200 AMARILLO TX  79101 | Preference Recovery Reversal Reversal written from wrong account | 8500-000 | | ($40,000.00) | $140,582.15 |
| 05/08/18 | 1062 | Paul Clark and Matt Scalapino c/o Roger Cox Underwood 500 S TAYLOR STE 1200 AMARILLO TX  79101 | Preference Recovery Reversal Return funds held in trust; 9019 motion has/will be withdrawn | 8500-000 | | $40,000.00 | $100,582.15 |
| 05/17/18 | 1063 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent for B107 - KJC | 2410-000 | | $106.50 | $100,475.65 |
| 06/07/18 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service charge | 2600-000 | | $148.86 | $100,326.79 |
| 06/11/18 | 1063 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent for B107 - KJC Reversal | 2410-000 | | ($106.50) | $100,433.29 |
| 06/11/18 | 1064 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent for B107 - KJC last month's payment was returned by post office as undeliverable | 2410-000 | | $233.00 | $100,200.29 |

Page Subtotals:                     $0.00                     $751.10

Case 15-45114-mxm7    Doc 425    Filed 10/28/20    Entered 10/28/20 15:36:16    Desc Main
Document    Page 45 of 61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee | |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1748 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): | |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/13/18 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge - 2/7/17 bank service fee correction 2/7/17 bank service fee correction. The 2/7/17 bank fee should have been $132.91. It was incorrectly entered as $131.55. This entry of $1.36 will correct the error. | 2600-000 | | $1.36 | $100,198.93 |
| 07/09/18 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge | 2600-000 | | $130.66 | $100,068.27 |
| 07/09/18 | 1065 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX  76116 | storage rent for B107 - KJC | 2410-000 | | $106.50 | $99,961.77 |
| 07/09/18 | 1066 | Garner, Marilyn D.<br>2007 E. Lamar Blvd., Suite 200<br>Arlington, TX  76006 | Quickbooks/Intuit monthly reimbursement of charge on firm credit card June and July | 2990-000 | | $106.60 | $99,855.17 |
| 08/07/18 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge | 2600-000 | | $290.76 | $99,564.41 |
| 08/14/18 | 1067 | Garner, Marilyn D.<br>2007 E. Lamar Blvd., Suite 200<br>Arlington, TX  76006 | Quickbooks/Intuit monthly reimbursement of charge on firm credit card | 2990-000 | | $53.30 | $99,511.11 |
| 08/14/18 | 1068 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX  76116 | storage rent for B107 - KJC | 2410-000 | | $106.50 | $99,404.61 |
| 09/10/18 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge | 2600-000 | | $335.26 | $99,069.35 |
| 09/13/18 | 1069 | Extra Space Storage<br>990 Hwy 183<br>Fort Worth TX  76116 | storage fee for Extra Space Storage | 2410-000 | | $106.50 | $98,962.85 |
| 09/13/18 | 1070 | Garner, Marilyn D.<br>2007 E. Lamar Blvd., Suite 200<br>Arlington, TX  76006 | Quickbooks/Intuit monthly reimbursement of charge on firm credit card August | 2990-000 | | $53.30 | $98,909.55 |
| 10/05/18 | | First National Bank of Vinita<br>102 W. Illinois Avenue<br>Vinita, OK 74301 | bank service charge | 2600-000 | | $390.06 | $98,519.49 |

Page Subtotals:                    $0.00        $1,680.80

UST Form 101-7-TDR (10/1/2010) *(Page: 45)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-45114
Case Name: Kjc Auto Title Loan Corp - North Texas

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1748
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0224
For Period Ending: 10/14/2020

Blanket Bond (per case limit):
Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/05/18 | 1071 | MARILYN D. GARNER LAW OFFICES OF MARILYN D. GARNER 2007 E. LAMAR BOULEVARD, STE 200 ARLINGTON, TX  76006 | Quickbooks/Intuit monthly reimbursement of charge on firm credit card October | 2990-000 | | $53.30 | $98,466.19 |
| 10/05/18 | 1072 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent for B107 - KJC | 2410-000 | | $106.50 | $98,359.69 |
| 11/02/18 | 1073 (15) | ROSEN SYSTEMS, INC. 2323 Langford Street Dallas, TX  75208 | Reimbursement of payment on salvage title settlement Deposit correcting check- auction funds exceeded sales; difference owed back to auctioneer for reimbursement of payment on salvage title settlement | 1229-000 | ($727.28) | | $97,632.41 |
| 11/06/18 | 1074 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent for B107 - KJC | 2410-000 | | $116.50 | $97,515.91 |
| 11/16/18 | 1075 | Balcones Shred 13921 Senlac Drive Suite 200 Farmers Branch TX  75234 | Destruction of Records/Computers Check to be voided by Balcones due to overpayment; Balcones will send invoice for amount due. | 2420-000 | | $309.00 | $97,206.91 |
| 11/19/18 | 1074 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage rent for B107 - KJC Reversal Contents removed from storage today and the unit was closed; prior to payment due date of 11 -22-18 | 2410-000 | | ($116.50) | $97,323.41 |
| 11/20/18 | | Transfer from Acct # xxxxxx2188 | Transfer of Funds - preference recovery funds to main account | 9999-000 | $404,336.44 | | $501,659.85 |
| 11/20/18 | 1075 | Balcones Shred 13921 Senlac Drive Suite 200 Farmers Branch TX  75234 | Destruction of Records/Computers Reversal Check to be voided by Balcones due to overpayment; Balcones will send invoice for amount due. | 2420-000 | | ($309.00) | $501,968.85 |

Page Subtotals:                                        $403,609.16          $159.80

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1748

Checking

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/21/18 | 1076 | Balcones Shred<br>13921 Senlac Drive Suite 200<br>Farners Branch TX  75234 | Destruction of Records/Computers | 2420-000 | | $231.00 | $501,737.85 |
| 11/21/18 | 1077 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | Contingency Fees | 3210-000 | | $134,777.47 | $366,960.38 |
| 11/21/18 | 1078 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | Contingency Epenses | 3220-000 | | $4,830.83 | $362,129.55 |
| 11/21/18 | 1079 | Brown, William D.<br>3333 Merrell Road<br>Dallas TX  75229 | final payment of fees | 3410-000 | | $6,041.00 | $356,088.55 |
| 11/21/18 | 1080 | Brown, William D.<br>3333 Merrell Road<br>Dallas TX  75229 | final payment of expenses | 3420-000 | | $15.41 | $356,073.14 |
| 11/21/18 | 1081 | Ahuja & Clark PLLC<br>2901 N. Dallas Parkway, Ste. 320<br>Plano TX  75093 | final fee payment | 3410-000 | | $26,058.00 | $330,015.14 |
| 11/21/18 | 1082 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | final compensation of attorney | 3210-000 | | $98,734.50 | $231,280.64 |
| 11/21/18 | 1083 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | final expenses for attorney | 3220-000 | | $3,075.52 | $228,205.12 |
| 02/18/19 | 7 | The Hartford | REFUND/dividend | 1229-000 | $66.93 | | $228,272.05 |
| 03/20/19 | 1084 | Cavazos, Hendricks, Poirot & Smitham PC<br>900 Jackson Street, Suite 570<br>Dallas TX  75202 | Shredding at Cavazos Hendricks et al by Balcones Shred Reversal<br>payment to be made directly to Balcones Shred | 3220-000 | | ($120.00) | $228,392.05 |

Page Subtotals:   $66.93   $273,643.73

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: First National Bank of Vinita

Account Number/CD#: XXXXXX1748

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/19 | 1084 | Cavazos, Hendricks, Poirot & Smitham PC 900 Jackson Street, Suite 570 Dallas TX 75202 | Shredding at Cavazos Hendricks et al by Balcones Shred | 3220-000 | | $120.00 | $228,272.05 |
| 03/20/19 | 1085 | SHELDON E. LEVY, CPA 6320 Southwest Blvd., Suite 204 Fort Worth, Texas 76109 | First Interim Compensation Expense Payment | | | $5,699.00 | $222,573.05 |
| | | SHELDON E. LEVY, CPA | ($5,605.00) | 3410-000 | | | |
| | | SHELDON E. LEVY, CPA | ($94.00) | 3420-000 | | | |
| 03/20/19 | 1086 | Balcones Shred 13921 Senlac Drive Suite 200 Farners Branch TX 75234 | Records Retrieved from Cavazos/Invoice 533951 | 2420-000 | | $120.00 | $222,453.05 |
| 05/20/19 | | US Bankruptcy Court Clerks Office 1100 Commerce Street Room 1254 Dallas TX 75242 | Filing fee for remnant asset sale | 2700-000 | | $181.00 | $222,272.05 |
| 07/02/19 | 86 | Oak Point Partners | Remnant Asset Sale | 1229-000 | $6,000.00 | | $228,272.05 |
| 08/05/19 | 1088 | Internal Revenue Service Po Box 7317 Philadelphia, Pa 19101-7317 | Corp Inc tax for 12/31/2015 tax period per Proof of Claim for Internal Revenue Taxes Form 410 | 5800-000 | | $65,262.00 | $163,010.05 |
| 08/06/19 | 1089 | SHELDON E. LEVY, CPA 6320 Southwest Blvd., Suite 204 Fort Worth, Texas 76109 | Accountant for Trustee Fees (Other Firm) | 3410-000 | | $10,620.00 | $152,390.05 |
| 08/06/19 | 1090 | SHELDON E. LEVY, CPA 6320 Southwest Blvd., Suite 204 Fort Worth, Texas 76109 | Accountant for Trustee Expenses (Other firm) | 3420-000 | | $144.00 | $152,246.05 |
| 08/28/19 | 7 | The Hartford | REFUND | 1229-000 | $17.09 | | $152,263.14 |
| 11/04/19 | | Transfer to Acct # xxxxxx5004 | Transfer of Funds | 9999-000 | | $152,263.14 | $0.00 |

|  | COLUMN TOTALS | $1,219,201.42 | $1,219,201.42 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $406,729.90 | $225,626.78 |
| | Page Subtotals: | $6,017.09 | $234,409.14 |

Exhibit 9

| | | |
|---|---:|---:|
| Subtotal | $812,471.52 | $993,574.64 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $812,471.52 | $993,574.64 |

Page Subtotals:    $0.00    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-45114
Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224
For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee
Bank Name: First National Bank of Vinita
Account Number/CD#: XXXXXX1759
Checking

Blanket Bond (per case limit):
Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/16 | | Transfer from Acct # xxxxxx1748 | Transfer of Funds - Frost Bank funds separated from receipt of customer payments | 9999-000 | $33,363.64 | | $33,363.64 |
| 02/09/16 | 1001 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA  92630 | monthly web hosting fee | 2990-000 | | $330.00 | $33,033.64 |
| 02/11/16 | 7 | United Healthcare Benefit Services | Disbursement Check Monthly Disbursement Reporting from United Healthcare for Neyle Froh | 1229-000 | $1,141.88 | | $34,175.52 |
| 02/16/16 | 1002 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA  92630 | Software host fee for March | 2990-000 | | $330.00 | $33,845.52 |
| 03/07/16 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $42.86 | $33,802.66 |
| 03/10/16 | 7 | The Hartford | REFUND check description:  final audit eff 4/7/16 | 1229-000 | $89.60 | | $33,892.26 |
| 03/10/16 | | ROSEN SYSTEMS, INC. 2323 Langford Street Dallas, TX  75208 | Schedule B Assets Auction proceeds | | $25,892.74 | | $59,785.00 |
| | | | Gross Receipts          $25,892.74 | | | | |
| | 3 | | Equipment (apprx.)          $9,687.70 | 1129-000 | | | |
| | 4 | | Office furniture and fixtures  $11,963.28 (apprx.) desks, misc. office equipment and cubicles located at Chicago leasehold (estimated) $250.00 | 1229-000 | | | |
| | 8 | | Office Fixtures          $4,241.76 | 1229-000 | | | |
| 03/23/16 | 1003 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA  92630 | Software host fee for April | 2990-000 | | $330.00 | $59,455.00 |
| 03/30/16 | 1004 | Garner, Philip 2225 Templeton Drive Arlington TX  76006 | Agent Payment | | | $4,302.18 | $55,152.82 |

Page Subtotals:          $60,487.86          $5,335.04

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#:  XXXXXX1759 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Garner, Philip | ($4,050.00) | 3991-000 | | | |
| | | Garner, Philip | ($252.18) | 3992-000 | | | |
| 03/31/16 | 7 | Aflac | REFUND Overpayment Lozano Janette | 1229-000 | $67.34 | | $55,220.16 |
| 04/07/16 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $74.49 | $55,145.67 |
| 05/06/16 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $88.02 | $55,057.65 |
| 05/31/16 | 1005 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA  92630 | Software host | 2990-000 | | $330.00 | $54,727.65 |
| 06/01/16 | | Transfer to Acct # xxxxxx1748 | Transfer of Funds - mistakely paid from 11121748 check nos 1002; 1003 and 1004 | 9999-000 | | $979.90 | $53,747.75 |
| 06/02/16 | 1006 | Garner, Philip 2225 Templeton Drive Arlington TX  76006 | Agent Payment | 3991-000 | | $340.00 | $53,407.75 |
| 06/02/16 | 1007 | Garner, Philip 2225 Templeton Drive Arlington TX  76006 | Agent expense payment | 3992-000 | | $13.50 | $53,394.25 |
| 06/06/16 | | Sutherland Law Firm | Payment for Southmore move and storage Records from Southmore in Pasadena being moved and held for Lone Star litigation against C Morris.  Lone Star counsel, Mark Sherrill forwarded funds to trustee to pay mover and one month storage fee for Public Storage 25616 unit 251 in Pasadena TX opened by David Kokenes at Hughes Watters Askanase. | 1280-002 | $1,145.00 | | $54,539.25 |

| | | Page Subtotals: | | | $1,212.34 | $1,825.91 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee | Exhibit 9 |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1759 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): | |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/16 | | First National Bank of Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $58.47 | $54,480.78 |
| 06/08/16 | 1008 | Corporate Relocation, TRM - PO BOX 2088 HOUSTON TX  77252 | Payment for Southmore move and storage | 8500-000 | | $920.00 | $53,560.78 |
| 06/29/16 | 1009 | CyberRidge LLC 2 South Pointe Ste 250 Lake Forest CA  92630 | | 2990-000 | | $330.00 | $53,230.78 |
| 06/29/16 | 1010 | Hughes watters askanse Hughes Watters Askanase 1201 Louisiana Suite 2800 Houston TX  77002 | Agent expense payment | 3992-000 | | $133.52 | $53,097.26 |
| 06/29/16 | 1011 | Hughes watters askanse Hughes Watters Askanase 1201 Louisiana Suite 2800 Houston TX  77002 | Agent fee payment | 3991-000 | | $1,121.25 | $51,976.01 |
| 06/29/16 | 1012 | Hughes watters askanse Hughes Watters Askanase 1201 Louisiana Suite 2800 Houston TX  77002 | Agent expense payment - funds paid by M Sherrill's firm | 8500-002 | | $57.64 | $51,918.37 |
| 07/08/16 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $123.15 | $51,795.22 |
| 07/11/16 | | Mark Sherrill Sutherland Asbill & Brennan LLP | moving and storage payment pursuant to court order | 1280-002 | $495.66 | | $52,290.88 |
| 07/11/16 | 1008 | Corporate Relocation, TRM - PO BOX 2088 HOUSTON TX  77252 | Payment for Southmore move and storage Reversal reversal | 8500-000 | | ($920.00) | $53,210.88 |
| 07/18/16 | 1013 | Storehouse Lending Mark Tracy KM Capital Mgmt 1701 Directors Blvd, Ste 370 Austin TX  78744 | Docekt no 157; abandonment of funds | 7100-000 | | $50,000.00 | $3,210.88 |
| 08/02/16 | | Sutherland law firm | storage expense payment - funds paid by M Sherrill's firm | 1280-002 | $207.57 | | $3,418.45 |

| | | |
|---|---|---|
| Page Subtotals: | $703.23 | $51,824.03 |

UST Form 101-7-TDR (10/1/2010) *(Page: 52)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 15-45114  
Case Name: Kjc Auto Title Loan Corp - North Texas

Trustee Name: Marilyn D. Garner, Trustee  
Bank Name: First National Bank of Vinita  
Account Number/CD#: XXXXXX1759  
Checking

Exhibit 9

Taxpayer ID No: XX-XXX0224  
For Period Ending: 10/14/2020

Blanket Bond (per case limit):  
Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/16 | 1014 | Public Storage 2700 S Shaver St Pasadena TX 77502-4652 | storage expense payment - funds paid by M Sherrill's firm | 8500-002 | | $207.57 | $3,210.88 |
| 08/02/16 | 1015 | CyberRidge, LLC 2 South Pointe Ste 250 Lake Forest CA 92630 | Software host Month of August 2016 | 2990-000 | | $330.00 | $2,880.88 |
| 08/04/16 | 1016 | US Postal Service | Payment for Lock Box 201909 | 2410-000 | | $192.00 | $2,688.88 |
| 08/05/16 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $125.97 | $2,562.91 |
| 09/08/16 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service fee | 2600-000 | | $115.08 | $2,447.83 |
| 09/08/16 | 1017 | Garner, Philip 2225 Templeton Drive Arlington TX 76006 | Agent fee payment | 3991-000 | | $170.00 | $2,277.83 |
| 09/08/16 | 1018 | Garner, Philip 2225 Templeton Drive Arlington TX 76006 | Agent expense payment | 3992-000 | | $27.00 | $2,250.83 |
| 09/19/16 | 1019 | Extra Space Storage 990 Hwy 183 Fort Worth TX 76116 | storage fee for Extra Space Storage Mark Sherrill previously paid the monthly storage fee directly. Lone Star moved boxes they had interest in on or about August 17, 2016. Estate will pay monthly fee going forward. | 2410-000 | | $111.50 | $2,139.33 |
| 10/07/16 | | First National Bank of Vinita 102 W. Illinois Avenue Vinita, OK 74301 | bank service charge | 2600-000 | | $113.10 | $2,026.23 |
| 10/20/16 | 1020 | Extra Space Storage 990 Hwy 183 Fort Worth TX 76116 | storage rent | 2410-000 | | $111.50 | $1,914.73 |
| 10/20/16 | 1021 | Garner, Marilyn D. 2007 E. Lamar Blvd., Suite 200 Arlington, TX 76006 | overdue storage rent previously paid by Mark Sherrill, Esq. | 2410-000 | | $131.50 | $1,783.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 53)*

Page Subtotals:  $0.00  $1,635.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee | |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita | |
| | Account Number/CD#: XXXXXX1759 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): | |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/16 | 1022 | Garner, Marilyn D. 2007 E. Lamar Blvd., Suite 200 Arlington, TX  76006 | Payment advanced by trustee for truck rental and gas moving boxes from Western Hills location to storage | 2990-000 | | $126.67 | $1,656.56 |
| 12/16/16 | 1023 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage fee for Extra Space Storage | 2410-000 | | $111.50 | $1,545.06 |
| 12/19/16 | 1024 | Extra Space Storage 990 Hwy 183 Fort Worth TX  76116 | storage fee for Extra Space Storage | 2410-000 | | $131.50 | $1,413.56 |
| 01/24/17 | | Transfer to Acct # xxxxxx1748 | Transfer of Funds | 9999-000 | | $1,413.56 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $62,403.43 | $62,403.43 |
| Less: Bank Transfers/CD's | $33,363.64 | $2,393.46 |
| Subtotal | $29,039.79 | $60,009.97 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $29,039.79 | $60,009.97 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $1,783.23 |

**Page:** 26

**FORM 2**

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX2188 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/05/18 | | Transfer from Acct # xxxxxx1748 | Transfer of Funds received from  Paul Clark into account for 547/548 claims | 9999-000 | $40,000.00 | | $40,000.00 |
| 03/12/18 | 79 | Bruce Heitz | Preference Recovery | 1141-000 | $9,000.00 | | $49,000.00 |
| 04/16/18 | 55 | Mr or Mrs Jack Gerrick<br>4308 Sarita Drive<br>Fort worth TX  76109 | Preference Recovery | 1141-000 | $4,800.00 | | $53,800.00 |
| 05/08/18 | 1001 | Paul Clark and Matt Scalapino<br>c/o Roger Cox<br>Underwood<br>500 S TAYLOR STE 1200<br>AMARILLO TX  79101 | Preference Recovery Reversal | 8500-002 | | $40,000.00 | $13,800.00 |
| 06/15/18 | 62 | Michael Pettke | Preference Recovery | 1141-000 | $3,169.00 | | $16,969.00 |
| 06/15/18 | 69 | Walter KL Ferguson or Kelly C Ferguson | Preference Recovery | 1141-000 | $5,000.00 | | $21,969.00 |
| 06/25/18 | 29 | Melissa W Boss | Preference Recovery | 1141-000 | $35,000.00 | | $56,969.00 |
| 06/25/18 | 28 | Kim Black | Preference Recovery | 1141-000 | $20,000.00 | | $76,969.00 |
| 06/25/18 | 32 | Neyle T Froh | Preference Recovery | 1141-000 | $2,500.00 | | $79,469.00 |
| 06/29/18 | 57 | Cavazos Hendricks Poirot & Smitham PC<br>900 JACKSON STREET SUITE 570<br>DALLAS, TX  75202-4425<br>IOLTA re Larry A Peterson settlement | Preference Recovery | 1141-000 | $2,500.00 | | $81,969.00 |
| 06/29/18 | 63 | Cavazos Hendricks Poirot & Smitham PC<br>900 JACKSON STREET SUITE 570<br>DALLAS, TX  75202-4425<br>IOLTA check for (IRA Plan Partners)<br>Fertitta | Preference Recovery | 1141-000 | $2,500.00 | | $84,469.00 |
| 06/29/18 | 54 | Cavazos Hendricks Poirot & Smitham PC<br>900 JACKSON STREET SUITE 570<br>DALLAS, TX  75202-4425<br>re G Falgout settlement | Preference Recovery | 1141-000 | $2,500.00 | | $86,969.00 |

| | | | | Page Subtotals: | $126,969.00 | $40,000.00 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX2188 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/29/18 | 53 | Cavazos Hendricks Poirot & Smitham PC 900 JACKSON STREET SUITE 570 DALLAS, TX  75202-4425 G Britton  settlement | Preference Recovery | 1141-000 | $2,500.00 | | $89,469.00 |
| 07/03/18 | 39 | Sara Shaw and Stan Shaw | Preference Recovery | 1141-000 | $3,333.34 | | $92,802.34 |
| 07/03/18 | 38 | David Shaw and Stan Shaw | Preference Recovery | 1141-000 | $3,333.33 | | $96,135.67 |
| 07/03/18 | 41 | Stan Shaw | Preference Recovery | 1141-000 | $40,000.00 | | $136,135.67 |
| 07/03/18 | 40 | Stan and Margaret Shaw | Preference Recovery | 1141-000 | $3,333.33 | | $139,469.00 |
| 07/03/18 | 46 | The Barrett Law Firm Trtee Iolta Account re Bob Harvey Settlement | Preference Recovery | 1141-000 | $38,500.00 | | $177,969.00 |
| 07/03/18 | 42 | Harold and Marcia Recer | Preference Recovery | 1141-000 | $2,500.00 | | $180,469.00 |
| 07/31/18 | 65 | Robert R. Shaw | Preference Recovery | 1141-000 | $12,500.00 | | $192,969.00 |
| 07/31/18 | 52 | Gail Gaines | Preference Recovery | 1141-000 | $10,000.00 | | $202,969.00 |
| 07/31/18 | 78 | Bexar County | Preference Recovery | 1141-000 | $9,380.44 | | $212,349.44 |
| 08/08/18 | 67 | Stephen West | Preference Recovery | 1141-000 | $2,500.00 | | $214,849.44 |
| 08/08/18 | 59 | Linda West | Preference Recovery | 1141-000 | $2,500.00 | | $217,349.44 |
| 09/05/18 | 37 | BL Strokes LTD | Preference Recovery | 1141-000 | $42,000.00 | | $259,349.44 |
| 09/20/18 | 27 | John M Nebens | Preference Recovery | 1141-000 | $51,099.00 | | $310,448.44 |
| 09/20/18 | 48 | Cavazos et al for KJC Brunell Settlements | Preference Recovery | 1141-000 | $5,000.00 | | $315,448.44 |
| 09/20/18 | 30 | Jill M Laurence | Preference Recovery | 1141-000 | $28,388.00 | | $343,836.44 |

Page Subtotals: $256,867.44   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 15-45114 | Trustee Name: Marilyn D. Garner, Trustee |
| Case Name: Kjc Auto Title Loan Corp - North Texas | Bank Name: First National Bank of Vinita |
| | Account Number/CD#: XXXXXX2188 |
| | Checking |
| Taxpayer ID No: XX-XXX0224 | Blanket Bond (per case limit): |
| For Period Ending: 10/14/2020 | Separate Bond (if applicable): $706,000.00 |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/02/18 | 43 | Dykema Cox Smith re Karl Kinsel Settlement | Preference Recovery | 1141-000 | $2,500.00 | | $346,336.44 |
| 10/03/18 | 77 | Russell Stein | Preference Recovery | 1141-000 | $30,000.00 | | $376,336.44 |
| 10/25/18 | 25 | K Phillips Stlmt CO Cavazos Hendricks Iolta Trust Acct | Preference Recovery | 1141-000 | $28,000.00 | | $404,336.44 |
| 11/20/18 | | Transfer to Acct # xxxxxx1748 | Transfer of Funds - preference recovery funds to main account | 9999-000 | | $404,336.44 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $444,336.44 | $444,336.44 |
| Less: Bank Transfers/CD's | | $40,000.00 | $404,336.44 |
| Subtotal | | $404,336.44 | $40,000.00 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $404,336.44 | $40,000.00 |

| | | |
|---|---|---|
| Page Subtotals: | $60,500.00 | $404,336.44 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX5004

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/19 | | Transfer from Acct # xxxxxx1748 | Transfer of Funds | 9999-000 | $152,263.14 | | $152,263.14 |
| 02/26/20 | 2001 | Marilyn D. Garner LAW OFFICES OF MARILYN D. GARNER 2001 E. LAMAR BLVD., SUITE 200, ARLINGTON, TX  76006 | Final distribution creditor account # representing a payment total of 57.89 % per court order. | 2100-000 | | $34,366.81 | $117,896.33 |
| 02/26/20 | 2002 | Marilyn D. Garner LAW OFFICES OF MARILYN D. GARNER 2001 E. LAMAR BLVD., SUITE 200, ARLINGTON, TX  76006 | Final distribution creditor account # representing a payment total of 100.00 % per court order. | 2200-000 | | $3,660.88 | $114,235.45 |
| 02/26/20 | 2003 | Cavazos, Hendricks, Poirot & Smitham PC 900 Jackson Street, Suite 570 Dallas TX  75202 | Final distribution creditor account # representing a payment total of 100.00 % per court order. | 3220-000 | | $120.00 | $114,115.45 |
| 02/26/20 | 2004 | Pitney Bowes Inc 27 Waterview Dr 3Rd Fl Shelton Ct 06484 | Final distribution to claim 9 creditor account # representing a payment total of 0.43 % per court order. | 7100-000 | | $9.25 | $114,106.20 |
| 02/26/20 | 2005 | Mtg Management, Inc. C/O Joseph D. Martinec Martinec, Winn & Vickers, P.C. 919 Congress Avenue, Suite 200 Austin, Tx 78701-2117 | Final distribution to claim 10 creditor account # representing a payment total of 0.43 % per court order. | 7100-000 | | $5.82 | $114,100.38 |
| 02/26/20 | 2006 | Cyberridge 2 South Pointe, Ste 250 Lake Forest, Ca 92630 | Final distribution to claim 11 creditor account # representing a payment total of 0.43 % per court order. | 7100-000 | | $30.63 | $114,069.75 |
| 02/26/20 | 2007 | Capital Financial Resources - 001, Lp C/O Daniel J. Sherman, Chapter 7 Trustee For Lgm Finance Companies, Llc 509 N. Montclair Avenue Dallas, Tx 75208 | Final distribution to claim 14 creditor account # representing a payment total of 0.43 % per court order. | 7100-000 | | $2,349.10 | $111,720.65 |
| 02/26/20 | 2008 | Storehouse Lending Llc 1701 Directors Blvd, Ste 370 Austin, Tx 78744 | Final distribution to claim 15 creditor account # representing a payment total of 0.30 % per court order. | 7100-000 | | $111,714.86 | $5.79 |
| | | | Page Subtotals: | | $152,263.14 | $152,257.35 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX5004

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/20 | 2009 | Texas Comptroller Of Public Accounts C/O Office Of The Attorney General Bankruptcy & Collections Division Mc-008 Po Box 12548 Austin Tx 78711-2548 | Final distribution to claim 18 creditor account # representing a payment total of 0.43 % per court order. | | 7100-000 | | $5.79 | $0.00 |
| 03/09/20 | 2007 | Capital Financial Resources - 001, Lp C/O Daniel J. Sherman, Chapter 7 Trustee For Lgm Finance Companies, Llc 509 N. Montclair Avenue Dallas, Tx 75208 | Final distribution to claim 14 creditor account # representing a payment total of 0.43 % per court order. Reversal check voided and returned by Daniel Sherman, trustee for LGM bankruptcy as all distributions have been made and he is in the process of closing the case; to deposit the check and make additional distributions would lead to mostly de minimis distributions which would ultimately be turned over to the court's registry (after commission and expenses are deducted). Amended TFR will be filed to re-distribute these funds. | | 7100-000 | | ($2,349.10) | $2,349.10 |
| 08/07/20 | 2010 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | | $0.74 | $2,348.36 |
| | | Pitney Bowes Inc | Final distribution to claim 9 creditor account # representing a payment of 0.01 % per court order. | ($0.14) | 7100-001 | | | |
| | | Mtg Management, Inc. | Final distribution to claim 10 creditor account # representing a payment of 0.01 % per court order. | ($0.08) | 7100-001 | | | |
| | | Cyberridge | Final distribution to claim 11 creditor account # representing a payment of 0.01 % per court order. | ($0.45) | 7100-001 | | | |

Page Subtotals:      $0.00      ($2,342.57)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 15-45114

Case Name: Kjc Auto Title Loan Corp - North Texas

Taxpayer ID No: XX-XXX0224

For Period Ending: 10/14/2020

Trustee Name: Marilyn D. Garner, Trustee

Bank Name: Axos Bank

Account Number/CD#: XXXXXX5004

Checking

Blanket Bond (per case limit):

Separate Bond (if applicable): $706,000.00

Exhibit 9

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|  |  | Texas Comptroller Of Public Accounts | Final distribution to claim 18 creditor account # representing a payment of 0.01 % per court order. | ($0.07) | 7100-001 |  |  |  |
| 08/07/20 | 2011 | Storehouse Lending Llc 1701 Directors Blvd, Ste 370 Austin, Tx 78744 | Final distribution to claim 15 creditor account # representing a payment of 0.01 % per court order. |  | 7100-000 |  | $2,348.36 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $152,263.14 | $152,263.14 |
| Less: Bank Transfers/CD's | $152,263.14 | $0.00 |
| Subtotal | $0.00 | $152,263.14 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $152,263.14 |

Page Subtotals:    $0.00    $2,348.36

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1748 - Checking | $812,471.52 | $993,574.64 | $0.00 |
| XXXXXX1759 - Checking | $29,039.79 | $60,009.97 | $0.00 |
| XXXXXX2188 - Checking | $404,336.44 | $40,000.00 | $0.00 |
| XXXXXX5004 - Checking | $0.00 | $152,263.14 | $0.00 |
| | $1,245,847.75 | $1,245,847.75 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $0.00 | |
| Total Net Deposits: | $1,245,847.75 | |
| Total Gross Receipts: | $1,245,847.75 | |